IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF GEORGIA
BRUNSWICK DIVISION

| | | |
|---|---|---|
| OLIN WOOTEN TRANSPORT COMPANY, | : | |
| INC. and OLIN WOOTEN, | : | |
| | : | |
| Plaintiffs, | : | |
| | : | |
| v. | : | Civil Action Number CV203-122 |
| | : | |
| SOUTHTRUST BANK | : | |
| | : | |
| Defendant. | : | |

---

### PLAINTIFF'S EXPERT REPORT OF MICHAEL E. WINTERFELD

**COMES NOW,** Plaintiffs, Olin Wooten and Olin Wooten Transport Company,

Inc., and hereby files the expert report of Michael E. Winterfeld, attached as Exhibit "A."

This 12th day of February, 2004.

BRIDGETTE M. COOPER
Georgia Bar No. 185694

Cooper & Williams, LLC
235 Margie Drive, Suite 300
Warner Robins, Georgia 31088
Tel:   (478) 953-4190
Fax:   (478) 953-6256



**THE TRUCK REMARKETERS**

February 6, 2004

Ms. Bridgette M. Cooper
Cooper & Williams, LLC
235 Margie Drive, Suite 300
Warner Robbins, GA  31088

Mr. Ray Wooten
Olin Wooten Transport Co., etal
Alma Highway, 23 South
Hazelhurst, GA 31539

Dear Ms. Cooper & Mr. Wooten:

Our values are based on (1) like or similar late model equipment that was in average to above average condition, (2) selling prices of similar equipment through Taylor & Martin private remarketing campaigns and other nationally advertised auctions and or asking prices; and (3) past market trends.

Sales and information sources utilized for this report were the Truck Blue Book and the Taylor & Martin, Inc. True Value Guide.  Also utilized were sales data from Taylor & Martin, Inc. private remarketing sales, for sales during the time period in question.

Within the report you will find the article written for the <u>Monitor</u>, as well as documentation of the cases I have been directly involved in, including: Houston Trucking, Inc., Bankruptcy; U.S. Central Express, Inc., Divorce;  Ronnie Dowdy Trucking, Bankruptcy;  Rose Way, Inc., Bankruptcy; Hoosier Cartage and Transfer, Inc., Bankruptcy; Wise Mack, Inc., Divorce; Kindrick Trucking Company, Inc., Bankruptcy; Arabie Bros., Bankruptcy; Tri-Valley Distributing, Inc., Bankruptcy; and Sapp Bros. Leasing, Bankruptcy.

Sincerely,

**TAYLOR & MARTIN, INC.**

Michael E. Winterfeld
Director, Appraisal Services

Enclosures

*Corporate*: 1865 Airport Road, Fremont, NE 68025 • *Mailing*: P.O. Box 349, Fremont, NE 68026
*Phone*: (402) 721-4500 • *Fax*: (402) 721-7740 • *Website*: www.taylorandmartin.com

•AUCTIONS  •PRIVATE REMARKETING  •EQUIPMENT PURCHASES  •LEASING  •APPRAISALS•

## Some Companies Appraised in the Past

| | | |
|---|---|---|
| Smithway Motor Xpress | Dedicated Logistics | Alterman Transport |
| TCT Logistics (CANADA) | Paschall Truck Lines | Jack B. Kelley |
| Burlington Motor Carriers Bulkmatic | | Cardinal Logistics |
| Celadon | Transport Corp. of America | A & R Transport |
| United Road Services | Allied Holdings | Rocor Transportation |
| Trailmobile | Wabash | Frozen Food Express |
| Intranet | Yellow Corp. | Stan Koch & Sons |
| Consolidated Freightways J.B. Hunt | | United Road Services |
| U.S. Xpress | Matlack | Schwans |
| KLLM/Vernon Sawyer | Jevic Transportation | Comcar Industries |
| UPS | Roadway | A&R Transport |
| Schneider | North American Van Lines | Cannon Express |
| C.R. England | Southeastern Freight | Bavarian Motor Transport |
| Saia Motor Freight | Miller Industries | Rocor Transportation |
| Ruan Leasing | Superior Bulk | Budget |
| Smith Transport | Interstate | General Car & Truck Transport |
| U-Haul | Ryder Systems | Trailer Bridge |
| Dixie Trucking | Keebler Company | Annexus Storage & Cartage |
| Arctic Express | Apex Leasing | Apex Bulk Commodities |
| August Transport | RR Donnelly | Lily Transportation |
| Alabama Motor Express | | |

## Some Lenders/Lessors Utilizing T & M Appraisal Services

| | | |
|---|---|---|
| Fleet Capital | GE Capital (Several Subsidiaries) | Borrego Springs Bank |
| LaSalle/ABN-AMRO | Bank of America | Emigrant Business Credit |
| Wachovia | Foothill Capital | Omni National Bank |
| Wells Fargo | First Union | ICX Corporation |
| Bank One | HSBC Bank USA | Concord/Alter Moneta |
| CIT | SunTrust | AM South Bank |
| Heller Financial | GMAC | MB Financial |
| Comerica | Finova | First Indiana Bank |
| CitiCapital | TCF Leasing | Huntington National Bank |
| CIBC | National City Bank | J.P. Morgan Co. |
| Fifth Third Bank | Lombard/The Royal Bank of Scotland | |

## Some Other Utilizing T & M Appraisal Services

| | |
|---|---|
| CBC Group | Edgewater Financial Partners |
| Alix Partners | Lawrence Cumpston & Associates |
| CFOex | Chapman & Associates |
| KPMG | Morris Anderson & Associates |
| Ahern & Associates | Gordon Brothers |

## Fee Structure

All In-House Services: $100/Hr. (Rush Requests/Fax-Ins @ $125-$150/Hr.)
Inspection Fees: $1,500/Weekday, $1,800/Weekend Day
Court Testimony & Preparation with Attorney: $200/Hr. (Travel: $75/Hr.)

1

# Law Firm References

| | |
|---|---|
| Firm: | Neal & Harwell, PLC |
| | 2000 One Nashville Place |
| | 150 Fourth Avenue, North |
| | Nashville, TN 37219-2498 |
| Phone: | (615) 244-1713 |
| Fax: | (615) 726-0573 |
| Contact: | David Thompson |
| Client: | Houston Trucking, Inc. |
| Date: | September 2002 (Bankruptcy) |
| Case No. | 02-11605-GHB |
| Court: | Western District of TN – Eastern Division |

| | |
|---|---|
| Firm: | Byam and Hoarty |
| | 8990 West Dodge Road |
| | Suite 317 |
| | Omaha, NE 68114 |
| Phone: | (402) 397-0303 |
| Fax: | (402) 397-5004 |
| Contact: | Thomas Hoarty |
| Client: | U.S. Central Express, Inc. |
| Date: | November 2000 (Divorce) |
| | Doc 978 No. 893 |
| Court: | District Court of Douglas County, NE |

| | |
|---|---|
| Firm: | Allen W. Bird II |
| | 212 Center Street |
| | Suite 1000 |
| | Little Rock, AR 72201-2441 |
| Phone: | (501) 907-7436 |
| Fax: | (501) 907-9768 |
| Contact: | Allen W. Bird II |
| Client: | Dowdy Trucking |
| Date: | May 2002 (Bankruptcy) |
| Case No. | 1:02-bk-14313 |
| Court: | Eastern District of AR – Batesville Division |

| | |
|---|---|
| Firm: | Telpner, Peterson, Smith and Ruesch |
| | 25 Main Place |
| | Suite 200 |
| | Council Bluffs, IA 51502 |
| Phone: | (712) 325-9000 |
| Fax: | (712) 328-1946 |
| Contact: | Walter Thomas |
| Client: | Rose Way, Inc. |
| Date: | July 1999 (Bankruptcy) |
| Court: | Council Bluffs |

| | |
|---|---|
| Firm: | Ancel and Dunlap, LLP |
| | 151 North Delaware Street |
| | Suite 1770 |
| | Indianapolis, IN 46204 |
| Phone: | (317) 634-9052 |
| Fax: | (317) 263-3871 |
| Contact: | Paul T. Deignan |
| Client: | Hoosier Cartage and Transfer, Inc. |
| Date: | October 1999 (Bankruptcy) |
| Court: | Indianapolis, IN |

| | |
|---|---|
| Firm: | Epstein and Epstein |
| | 10050 Regency Circle |
| | Suite 360 |
| | Omaha, NE 68114 |
| Phone: | (402) 397-1515 |
| Fax: | (402) 397-1535 |
| Contact: | Irving Epstein |
| Client: | Wise Mack, Inc. |
| Date: | May 2001 (Divorce) (Deposition) |
| Court: | District Court of Douglas County, NE |

| | |
|---|---|
| Firm: | Daniels and Uselton, P.C. |
| | 235 West Rockwood Street |
| | Rockwood, TN 37854 |
| Phone: | (865) 354-9565 |
| Fax: | (865) 354-3261 |
| Contact: | Keith Uselton |
| Client: | Kindrick Trucking Company, Inc. |
| | |
| Date: | August 2001 (Bkrptcy) (Phone Deposition) |
| Court: | Indianapolis, IN |

| | |
|---|---|
| Firm: | Lugenbuhl, Wheaton, Peck, Rankin & Hubbard |
| | 27th Floor Pan-American Life Center |
| | 601 Poydras Street |
| | New Orleans, LA 70130 |
| Phone: | (504) 568-1990 |
| Fax: | (504) 310-9195 |
| Contact: | Christopher Caplinger |
| Client: | GE Capital, Small Bus. Finance |
| Date: | October, 2003 (Bankruptcy-Arabie Bros) |
| Court: | Eastern District of Louisiana: NO, LA |

| | | | | |
|---|---|---|---|---|
| Firm: | Durham, Jones & Pinegar | | Firm: | Lewis & Kappes, PC |
| | 111 East Broadway Suite 900 | | | 1700 One American Square  Suite 1700 |
| | Salt Lake City, UT  84111 | | | Indianapolis, IN 46282-0003 |
| Phone: | (801) 415-3016 | | Phone: | (317) 639-1210 |
| Fax: | (801) 415-3000 | | Fax: | (317) 639-4882 |
| Contact: | Ryan Jensen | | Contact: | Gary Price |
| Client: | Tri-Valley Distributing, Inc. | | Client: | Security National Bank, Omaha |
| Date: | August 2003 (Bankruptcy) (Affidavit) | | Date: | January, 2003 (Retrospective Values) |
| Court: | District of Utah, Central Division | | Court: | Indianapolis, IN |

409 East Lancaster Avenue
Wayne, PA 19087-4202
$15.00

**************ALL FOR ADC 680
MIKE WINTERFELD          S121  P1
TAYLOR & MARTIN
PO BOX 349
FREMONT NE 68026-0349

PRST STD
U.S. Postage
*P A I D*
Permit 2928
Philadelphia, PA

# monitor

## EQUIPMENT LEASING & FINANCE

*monitordaily.com*

VOLUME 31, NUMBER 1                                      JANUARY 2004



# *Artful Approaches to Equipment Management*



Introduces our...

**Leasing Practice Group**

**Independent, Experienced, Knowledgeable**

For more information, call Rick Daubenspeck, ASA at 617.204.5747

# Management



*Vol. 31, No. 1 — January 2004*

## Feature Articles

Beyond The Tipping Point —
Confronting Seismic Shifts (Part I) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Outsourcing Inspection Needs:
A Prudent & Economical Approach . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

Artful Equipment Managers Avoid the Big "Stick" . . . . . . . . . . . . . . . . . . 8

Semiconductor Equipment...
*Understanding the Market, Technologies & Competition* . . . . . . . . . . . . . 10

Asset Management Outsourcing: *New Opportunities for Growth* . . . . . . . . 30

Equipment Lifecycle Management: *Taking Control of Capital Assets* . . . . . . 34

Railroad Infrastructures:
*Successful Valuations Via Thorough Due Diligence* . . . . . . . . . . . . . . . . . . 36

Trucks, Tractors & Trailers...
*Clean Air (& More) Without A Clean Wallet* . . . . . . . . . . . . . . . . . . . . . . . 42

## Also Inside

6th Annual Fleet CFO Survey:
*Optimism on the Economy, Mixed on Manufacturing* . . . . . . . . . . . . . . . . 14

CAT Financial... *An Ongoing Journey to Business Excellence* . . . . . . . . . . 33

Next Generation Software: *What the Future Holds* . . . . . . . . . . . . . . . . . . 40

## Columns & Departments

NewsLine . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

Calendar of Events . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

Commerce Department: October 2003 Report . . . . . . . . . . . . . . . . . . . . . 32

Job Opportunities: Classified Section . . . . . . . . . . . . . . . . . . . . . . . . . . . 37

Legal Watch —
Secured Creditor's Lien Priority Survives Lapsed Financing Statement . . . . . 45

Dispatches from the Trenches —
Realizing Upon Collateral Under Revised Article 9 . . . . . . . . . . . . . . . . . . 48

Career Moves — Finding the Upside If You're Upside Down . . . . . . . . . . 50

## monitor
### LEASING & FINANCIAL SERVICES

ished since 1974, the Monitor reaches over 30,000 professionals
ighout the U.S. with a broad-based cross section of readership.

demographic reader overview is as follows:

ALTIES INCLUDE:
t Management, Broker/Independents, Consulting, Collections/Recovery,
it/Operations, Education/Publishing, Finance/Accounting,
ict  Insurance, Legal, Marketing, Outsourcing/Portfolio
gement, Sales Software/Technology Services and Tax Services

IG COMPANY TYPES REPRESENTED:
Bank Affiliates, U.S. Industrial Affiliates, Independents, Domestic
tes of Foreign Banks & Manufacturer Captives

**EDITOR**
Lisa H. Rafter

**ASSISTANT EDITOR**
Stuart P. Papavassiliou

**ADVERTISING MANAGER**
Sue Angelucci

**CLASSIFIED ADVERTISING MGR**
Denise Finegan

**ART DIRECTION/DESIGN**
Crystina M. Ciavardone

**DESIGN/PRODUCTION**
Alexander Bianco

**PROJECT ADMINISTRATION**
Carolyn Coll

**CIRCULATION**
Tracey Hanson

3 Monitor, Inc. All rights reserved.
uction in whole or in part is not permitted without written permission.

409 EAST LANCASTER AVENUE • WAYNE, PA 19087
PHONE 610.293.1300 • FAX 610.293.9903 • WWW.MONITORDAILY.COM



**Equipment Management**

# Trucks, Tractors & Trailers...
## Clean Air (& More)
## Without A Clean Wallet

*While the over-the-road transportation industry moves towards cleaner burning engines and cleaner air, surprisingly it's not cleaning out your wallet in the process. Whether you are leasing tractors or trailers, with today's lower cost of funds, the carrying cost of better specs is minimal, and may actually add more dollars at the end of term.*

BY MICHAEL E. WINTERFELD

While the over-the-road transportation industry moves towards cleaner burning engines and cleaner air, surprisingly it's not cleaning out your wallet in the process.

More than a year has passed since the October 2002 surprise hit. It wasn't really much of a surprise, but the lack of time, preparation and forethought turned out to be a surprise for the marketplace. A surprise including the sudden demand for good used equipment, the divergence in technologies selected by engine manufacturers, the uncertainties relating to performance, fuel consumption and service intervals and ultimately the acceptance of the new engines by trucking companies.

What has changed? Not much. The cost of the new engines is higher, insurance is still (and probably will remain) high, the

**The availability of bonus depreciation combined with record low interest rates has severely curtailed demand for operating leases.**

government wants to limit the hours of service for drivers, and 2007 is just around the bend, with even tighter emissions requirements. Seems like more surprises.

But let's stop there before I lose you or you lose it. Remember, if you know what the obstacles are and you know where they are,

they are easier to deal with. So let's start dealing, rationally.

First, let's look at where we are regarding the EPA, the Clean Air Act and the resulting

engines available in the marketplace. New truck-tractors may have an exempt engine (eg. Mercedes Benz), ACERT (eg. Caterpillar) or EGR (Detroit, Cummins, Mack, Volvo, et al.) technology. January 2004 takes the exempt engines out, leaving ACERT or EGR.

The next EPA deadline is for Model-Year 2007; field trials will hopefully start in 2005. This set of requirements is much more stringent, a 90% to 95% reduction in NOx Hydrocarbons and Soot. This is the equivalent of taking a standard sheet of paper (8.5" x 11") and reducing it to a (2" x 3") Post-It®. This may be easy for computers and copiers but it is not that easy when time is moving faster than technology.

So how will we get there in time? Multiple technologies working together.

1) We will need ultra low sulfur diesel fuel (15 ppm sulfur) in adequate supplies and locations (today's diesel has 300-500 pmm sulfur). Refineries need time to develop technology (Build/Update). Note: Competing fuels, such as Soy-Diesel may develop inroads due to these changes.

2) Engine manufacturers need to further refine their technology by adding absorbers, scrubbers or urea. Note: the EPA is technically neutral, however they do prefer passive systems to active systems (this will allow the technology to perform without the driver/company needing to frequently re-supply or re-fill reservoirs). Absorbers are considered a passive system; urea spray is considered an active system. Selective catalytic reduction (passive) may also be used.

*Continued on page 44.*

# Trucks, Tractors & Trailers...

*Continued from page 42.*

Since you cannot control government regulations, what can the lessor control? Terms: length of lease, return provisions and the residual. Sometimes it is necessary to bend on the above issues, but is not necessary to break the bank. If the equipment you are placing on lease does not carry a good residual, adjust the above to your favor. As the owner of the equipment, and understanding that the lessee may need certain specs, it may be in your best interest to counsel the lessee about the advantages incorporating their specific needs into your desire for better specs. The following are examples of better specs for tractors and trailers.

Regardless of your brand (manufacturer) preference, purchase tractors that have a stronger resale/trade value. The following examples of specs are dollars invested that depreciate very little, when compared to the rest of the tractor:

a) Engine size is critical today, big block engines resell better than small block engines. These engines can be set at a lower horsepower setting to meet your company's fuel consumption targets, but the used buyer may want/need the higher capabilities. Through a simple computerized reset or a replaced chip and a few bucks out of his pocket, he has it. Additionally, the larger engine doesn't have to work as hard to achieve your desired performance levels (mph or grade handling);

b) the wrong transmissions in otherwise "well spec'd" tractors can and do turn off buyers quickly, once again, a few more gears is highly desirable in the secondary market;

c) for those who need tractors with a sleeper, think about the upcoming hours of service mandate, will your drivers be in them more or less. If you can get by with a lower profile sleeper, try it. In the secondary market, generally a flattop sleeper is more desirable than a condo. The sleeper depreciates faster than almost any other part of the tractor. (eg. at purchase, two comparably

**Finally, you need to train yourself or align yourself with knowledgeable inspectors or appraisers. Choose someone who can readily inform you of what is under the hood, in the cab and behind the sleeper.**

spec'd tractors, one a day cab and the other with a 70+ inch condo sleeper [which costs around $11,000 more]. Their value, after four to five years and the same annual miles, would be about the same. The entire value of the sleeper is gone.

These are but a few of the examples where the right spec adds value (read equity) at trade/sale time. As a side note, be firm about mileage limitations and overage penalties. Make these on a per unit basis. Why? You lose more on one high mileage unit than what you gain on two under half as much.

For power units placed in service during 2002, you need to confirm whether you have a pre- or post-October 2002 engine. Today, all engines manufactured to pre-October 2002 standards are "grandfathered" to the pre-October requirements. Be advised, certain states are requiring more stringent emission limitations. Check local and state regulations.

When dealing with trailers the same thought process should be followed, purchase equipment that has a stronger resale value. The following examples of specs are dollars well spent on a component that depreciates very little, when compared to the rest of the trailer. Saving a little money on the purchase price by choosing the wrong suspension

(ordering spring vs. air ride) for your trailer fleet can be short sighted. Typically, at the end of a four or five year lease, the fair market value of comparably spec'd 53 foot dry van or reefer, except one with spring suspension and the other with air ride, meets or exceeds the initial cost for the upgrade to air ride. This upgrade may also allow the lessee the opportunity to gain loaded miles, because of shipper preference. The suspension may not affect the freight in the least, but the

perception is that it will be handled more gently. The same may hold true for the length of a trailer, whether it is a flatbed, dry van or reefer. Used equipment buyers prefer 53 foot trailers over 48 foot trailers and certainly 48 feet over 45 feet. In the previous examples you should consider at least three things:

1) Will the upgrade hurt or enhance the lessee's ability to serve existing shippers?

2) Will it allow them the ability to gain additional customers?

3) Will it improve the marketability of the equipment? If you can answer yes, or at least probably, then consider the better specs for the equipment you buy.

Finally, you need to train yourself or align yourself with knowledgeable inspectors or appraisers. Choose someone who can readily inform you of what is under the hood, in the cab and behind the sleeper. No one I know wants to be upside down at the end of term.

Whether you are leasing tractors or trailers, with today's lower cost of funds, the carrying cost of better specs is minimal, and may actually add more dollars at the end of term. ▪

MICHAEL E. WINTERFELD *is a director of appraisal services at Taylor & Martin, Inc. Prior to joining Taylor & Martin in 1997, he was a senior ag chattel appraiser for the Farm Credit Services of the Midlands. Winterfeld is associated with the Nebraska Chapter of the American Society of Appraisers. He also belongs to the Certified Appraisers Guild of America.*

# QUALIFICATIONS

*MICHAEL E. WINTERFELD*

**(1997 to Present)**
Director, Appraisal Services, Taylor & Martin, Inc.
- Nationwide appraisal services of over-the-road equipment
- Supervises, monitors and approves all appraisal work
- Conducts hundreds of physical and desktop appraisals of tractors, trucks and trailers as well as other related equipment
- Provides appraisal services to numerous national lenders, carriers and lessors

**(1992 to 1997)**
Senior Ag Chattel Appraiser, Farm Credit Services of the Midlands
- Developed appraisal process, inspection techniques and report formats
- Supervised and monitored the appraisal work of 8 part-time appraisers, conducting reviews and appraisals
- Meets FCS underwriting standards for asset valuations and verification

**(1988 to 1991)**
Private Consultant
- Conducted FmHA & SBA appraisal and credit applications

**(1983 to 1987)**
Vice President, Financial Services Company (First National Bank of Omaha)
- Responsible for farm inspections and appraisal of chattel and real property, cash flows, farm liquidations
- FmHA inspections, appraisals and applications

**(1981 to 1983)**
Loan Officer, Federal Land Bank Association
- Analyzed customer credit, real estate appraisals

**Education**
    MBA, (MIS Emphasis), 1988, University of South Dakota
    BS, Agricultural Business, 1980, Iowa State University

**Continuing Education**
Successful Course Work:
- USPAP, (Uniform Standards Professional Appraisal Practices): 1/99
- ASA: Machinery & Equipment Valuation, ME201: 3/99, ME202: 5/99, ME203: 7/99, ME204: 11/99
- ASFMRA/ASA: Rural Business Valuation: 1/97
- ASFMRA: Principles of Rural Appraisal: A-10: 3/94, A-20: 10/94
- ASFMRA: Appraisal Litigation Seminar (Court Testimony for Appraisers): 6/94
- ASFMRA/ASA: INSTRUCTOR: Appraising Ag Chattels: 7/95
- Certified Appraisers Guild of America: 8/98
Requested speaker at various industry functions

**Course Development**
- Member of initial development team of the new chattel appraiser course (Appraising Ag Chattels) with ASA & ASFMRA, now offered nationally

**Professional Associations**
- Member, Nebraska Chapter, American Society of Appraisers
- Candidate, ASA Senior Appraiser
- Certified Appraisers Guild of America





# Equipment Specification

## 1994 - Freightliner Model FLB9664T  Cabover

Sale Date: **08/30/2001** in **Charlotte, NC.**
Sale Number :    **2002010**                                    VIN #: **1FUPBCXB8RL585321**

1994 FREIGHTLINER Model FLB9664T Cabover, Detroit Series 60 Engine, 325-350 H.P.,  Engine Brake, RM9-135A Transmission, 40,000 Lb. Rear Ends, Full Screw,  3.21 Ratio, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned,  Dual Aluminum Fuel Tanks, Single Stack, Exterior Visor, Roof And Side Air Fairings, Cab Extenders, Quarter Fenders, Air Ride Cab, Custom Interior,  AM/FM Radio, Tape Deck, Cruise Control, Heated Mirrors, Aluminum Deck Plate, Air Slide 5th, 162 Inch Wheel Base, 11R22.5 Disc Wheels, Aluminum Discs Front.

**3 - 4 CONDITION**                                              **Sale Price:**        **$7,000**

                                Click here for photo

   Lot #: **146**                    Unit #: **364**                        Seq #: **94195**

Consignor Number:         **82263**                         Salesman ID: **DEG**
Consignor Company:       **Caldwell Freight Lines Inc**

Contact Number:            **2**                                Low Quote: **$5,000**
Contact Name:              **John Reid**                         High Quote: **$7,000**


                                                         **Sale Price:$7,000**

Buyer Number:              **0**
Buyer Company:

Contact Number:            **No contact information for this record**
Contact Name:

# Equipment Specification

## 1993 - Freightliner Model 8664T  Cabover

Sale Date: **07/18/2002** in **Pittsburgh, PA.**
Sale Number :  **2003005**                                          VIN #: **1FUPACXB1PL486002**

1993 FREIGHTLINER Model 8664T Cabover, Detroit Series 60 Engine, 350 H.P., RT-12609 Transmission, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension With Dump Valve, Hydraulic Power Steering, Air Conditioned, Chrome Bumper, Dual Aluminum Fuel Tanks, Single Chrome Stack, Exterior Visor, Quarter Fenders, Custom Interior, AM/FM Radio, Tape Deck, Cruise Control, Air Dryer, Stationary 5th, 165 Inch Wheel Base, 22.5 Low Profile Tires, Disc Wheels.

**3 - 4 CONDITION**                                          **Sale Price:**        **$3,500**

Lot #: **55**                  Unit #:                              Seq #: **110472**

Consignor Number:         **98890**                        Salesman ID: **XST**
Consignor Company:        **Delallo Foods**
Contact Number:           **No contact information for this record**      Low Quote: **$2,000**
Contact Name:             **Jim King**                     High Quote: **$3,000**

                                                           **Sale Price:$3,500**
Buyer Number:             **118756**
Buyer Company:            **Tlc**
Contact Number:           **1**
Contact Name:

# Equipment Specification

## 1992 - Freightliner Model 8664T  Cabover

Sale Date: **06/11/98** in Charlotte, NC.

Sale Number :   **1999001**                                 VIN #: **1FUPAPYB7NH516139**

1992 FREIGHTLINER Model 8664T Cabover, Detroit Series 60 Engine, 350 H.P., RTX-12609B Transmission, 40,000 Lb. Rear Ends, Full Screw, 4.10 Ratio, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Dual Aluminum Fuel Tanks, Single Stack, Quarter Fenders, Custom Interior, AM/FM Radio, Tape Deck, Cruise Control, Air Slide 5th, 164 Inch Wheel Base, 11R22.5 Disc Wheels.

**3 - 3 CONDITION**                                     Sale Price:        **$10,100**

Lot #: 91                    Unit #:                              Seq #: **26523**

Consignor Number:       **81282**                        Salesman ID: **DEG**
Consignor Company:      **Southland Truck Sales**

Contact Number:          **No contact information for this record**     Low Quote: **$8,000**
Contact Name:            **Kevin Kinsella**                              High Quote: **$10,000**

                                                        **Sale Price:$10,100**

Buyer Number:            **7631**
Buyer Company:           **Mccomb Trucking**

Contact Number:          **No contact information for this record**
Contact Name:

# Equipment Specification

## 1989 - International Model 9670  Cabover

Sale Date: **12/10/98** in Charlotte, NC.

Sale Number :  **1999020**                          VIN #: **1HSRDGUR2KH615190**

1989 INTERNATIONAL Model 9670 Cabover, Cummins Big Cam IV Engine, 350 H.P., RT-12609 Transmission, 40,000 Lb. Rear Ends, Full Screw, 3.70 Ratio, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Chrome Bumper, Dual Aluminum Fuel Tanks, Single Stack, Roof Air Fairing, Cab Extenders, Custom Interior, Air Slide 5th, 158 Inch Wheel Base, 24.5 Low Profile Tires, Aluminum Disc Wheels Front, 11R24.5 Discs Rear.

**4 - 4 CONDITION**                                                Sale Price:        **$5,200**

| | | |
|---|---|---|
| Lot #: **184** | Unit #: | Seq #: **33082** |
| Consignor Number: | **83607** | Salesman ID: **DEG** |
| Consignor Company: | **Carr's Freight Agent Inc** | |
| Contact Number: | **No contact information for this record** | Low Quote: $6,000 |
| Contact Name: | **Bill Carr** | High Quote: $8,000 |

                                                      Sale Price:**$5,200**

Buyer Number:        **0**
Buyer Company:

Contact Number:        **No contact information for this record**
Contact Name:

# Equipment Specification

## 1989 - International Model 9670  Cabover

Sale Date: **03/08/2001** in **Charlotte, NC.**
Sale Number :   **2001025**                                          VIN #: **1HSRAG2N9KH625787**

1989 INTERNATIONAL Model 9670 Cabover, Cummins Big Cam IV Engine, 315 H.P., RTX-12609 Transmission, 23,000 Lb. Rear End, Single Axle, Spring Suspension,  Hydraulic Power Steering, Air Conditioned, Chrome Bumper, Dual Aluminum Fuel Tanks, Single Stack, Exterior Visor, Quarter Fenders, Custom Interior,  AM/FM Radio, Tape Deck, Aluminum Deck Plate, Air Slide 5th, 142 Inch Wheel Base, 24.5 Low Profile Tires, Aluminum Disc Wheels Front, 22.5 Low Profile Tires, Discs Rear.

**3 - 3 CONDITION**                                                **Sale Price:**        **$3,000**

Lot #: **142**                          Unit #:                                    Seq #: **85853**

Consignor Number:            **82719**                                Salesman ID: **DEG**
Consignor Company:          **C & C Trucking Inc**
Contact Number:               **1**                                    Low Quote: **$3,000**
Contact Name:                  **Steve Cornett**                      High Quote: **$4,000**

                                                                    Sale Price: **$3,000**

Buyer Number:                 **116917**
Buyer Company:               **Truck Max Leasing Inc**
Contact Number:              **No contact information for this record**
Contact Name:

# Equipment Specification

## 1993 - Trailmobile  Van

Sale Date: **08/14/2003** in **Elko, MN.**

Sale Number :   **2004009**                                     VIN #: **1PT01JAH9P9006005**

1993 TRAILMOBILE Aluminum Van, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, 110 Inch Inside Height, Plywood Lined, Scuff Plate, Threshold Plate,  Pallet Rack, Wood Floor, Translucent Roof, Swing Doors, Sliding Tandem,  11R22.5 Disc Wheels.

**4 - 3 CONDITION**                                     Sale Price:        **$3,100**

Lot #: **92**                     Unit #: **V108**                     Seq #: **135787**

Consignor Number:          **59461**                     Salesman ID: **SDA**
Consignor Company:         **G & T Trucking Co**

Contact Number:            **2**                     Low Quote: **$4,000**
Contact Name:              **Bea Zwiers**          High Quote: **$5,000**

                                                Sale Price:**$3,100**

Buyer Number:              **125026**
Buyer Company:             **Cain Trucking Inc**

Contact Number:            **1**
Contact Name:

# Equipment Specification

## 1993 - Trailmobile Van

Sale Date: **09/27/2001** in **Fort Worth, TX.**
Sale Number :  **2002014**                                                   VIN #: **1PTG1JAH1P9009527**

1993 TRAILMOBILE Aluminum Van, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, 110 Inch Inside Height, 36 Inch King Pin, Plywood Lined, Scuff Plate,  Threshold Plate, Wood Floor, Swing Doors, Sliding Tandem, 22.5 Low Profile Tires, Disc Wheels.

**4 - 4 CONDITION**                                                 Sale Price:        **$3,000**

Click here for photo

Lot #: **254**                    Unit #:                                   Seq #: **95847**

Consignor Number:        **119087**                              Salesman ID: **RTI**
Consignor Company:      **Wabash National Corp**
Contact Number:            **1**                                    Low Quote: **$3,000**
Contact Name:               **Douglas Sandell**               High Quote: **$5,000**

                                                                  Sale Price:**$3,000**

Buyer Number:               **107424**
Buyer Company:             **Action Truck & Trailers Of Dallas Inc**
Contact Number:            **2**
Contact Name:

# Equipment Specification

## 1993 - Trailmobile  Van

Sale Date: **03/08/2001** in **Charlotte, NC.**
Sale Number :   **2001025**                                   VIN #: **1PT01JAH8P9001135**

1993 TRAILMOBILE Aluminum Van, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, 110 Inch Inside Height,
Plywood Lined, Scuff Plate, Threshold Plate,  Swing Doors, Spring Suspension, Sliding Tandem, 22.5 Low Profile
Tires,  Disc Wheels.

**3 - 3 CONDITION**                                       **Sale Price:**        **$4,500**

Lot #: **136**              Unit #:                              Seq #: **85876**

Consignor Number:        **19715**                       Salesman ID: **DEG**
Consignor Company:       **Expedited Delivery Services Inc**
Contact Number:          **No contact information for this record**        Low Quote: $4,000
Contact Name:            **David Barnette**                      High Quote: $6,000

                                                       **Sale Price:$4,500**
Buyer Number:            **116903**
Buyer Company:           **J Marie Hauling Inc**
Contact Number:          **1**
Contact Name:

# Equipment Specification

## 1993 - Trailmobile  Van

Sale Date: **12/17/98** in **South Sioux City, NE.**
Sale Number :   **1999021**                                    VIN #: **1PTO1JAH7P9006004**

1993 TRAILMOBILE Aluminum Van, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, 109 Inch Inside Height, Plywood Lined, Scuff Plate, Threshold Plate,  Translucent Roof, Center Turn Signals, Swing Doors, Mini Air Ride Suspension,  Sliding Tandem, 22.5 Low Profile Tires, Disc Wheels.

**3 - 2 CONDITION**                                            Sale Price:        **$8,500**

Lot #: **81**                    Unit #:                              Seq #: **34213**

Consignor Number:        **45248**                    Salesman ID: **TJM**
Consignor Company:       **G & H Motor Freight Lines Inc**
Contact Number:          **No contact information for this record**        Low Quote: **$8,000**
Contact Name:            **Denny Gross**                     High Quote: **$9,000**

                                                         Sale Price: **$8,500**

Buyer Number:            **6444**
Buyer Company:           **Sapp Brothers Leasing**
Contact Number:          **No contact information for this record**
Contact Name:

# Equipment Specification

## 1993 - Trailmobile  Van

Sale Date: **05/28/98** in **Monroe, GA.**
Sale Number :   **1998034**                               VIN #: **1PT01JAH7P9003118**

1993 TRAILMOBILE Aluminum Van, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, 110 Inch Inside Height, Plywood Lined, Scuff Plate, Translucent Roof, 24 Inch Upright Post Spacing, 12 Inch Crossmember Spacing,  Front And Rear Vents, Swing Doors, Sliding Tandem, 22.5 Low Profile Tires, Disc Wheels.

**2 - 2 CONDITION**                                         Sale Price:        **$11,900**

| Lot #: **80** | Unit #: **53134** | Seq #: **25633** |
|---|---|---|

| | | |
|---|---|---|
| Consignor Number: | **33559** | Salesman ID: **TJM** |
| Consignor Company: | **Apache Transport Inc** | |
| Contact Number: | **No contact information for this record** | Low Quote: **$9,000** |
| Contact Name: | **Boyd Carlyle** | High Quote: **$10,000** |

Sale Price:**$11,900**

| | | |
|---|---|---|
| Buyer Number: | **20207** | |
| Buyer Company: | **Metro Trailer Leasing** | |
| Contact Number: | **No contact information for this record** | |
| Contact Name: | | |

# Equipment Specification

## 1993 - Trailmobile  Van

Sale Date: **09/10/98** in **Columbus, OH.**
Sale Number : **1999011**                              VIN #: **1PT01JAH7P9002650**

1993 TRAILMOBILE Aluminum Van, 48 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, 110 Inch Inside Height, Garment Bars And Ropes, Plywood Lined, Wood Floor, Center Turn Signals, Swing Doors With Double Cam Locks, Spring Suspension,  Sliding Tandem, 22.5 Low Profile Tires, Disc Wheels.

**3 - 3 CONDITION**                                    **Sale Price:**      **$9,500**

Lot #: **15**                    Unit #: **1356**                          Seq #: **29392**

Consignor Number:            **351738097**                    Salesman ID: **PCW**
Consignor Company:

Contact Number:                                               Low Quote: **$8,000**
Contact Name:              **Tennohio Transportation**       High Quote: **$9,000**

                                                             **Sale Price:$9,500**

Buyer Number:               **351537092**
Buyer Company:

Contact Number:
Contact Name:               **Wooster Motor Ways**

# Equipment Specification

## 1996 - Peerless  Van

Sale Date: **05/24/2001** in **Fort Worth, TX.**
Sale Number :   **2001034**                                                    VIN #: **1PLE04227TPJ20661**

1996 PEERLESS Aluminum Open Top Chip Van, 42 Ft. Long, 12 Ft. 6 Inches High,  Aluminum Flat Floor, 11X24.5
Disc Wheels.

**3 - 3 CONDITION**                                          **Sale Price:**      **$9,500**


 Lot #: **230**                          Unit #:                                   Seq #: **90041**

Consignor Number:              **14669**                       Salesman ID: **JMC**
Consignor Company:             **Conseco Finance Servicing Corp**
Contact Number:                **1**                           Low Quote: **$8,000**
Contact Name:                  **Dave Waisanen**              High Quote: **$10,000**


                                                              **Sale Price:$9,500**

Buyer Number:                  **118033**
Buyer Company:                 **Circle M Truck Sales Inc**
Contact Number:                **No contact Information for this record**
Contact Name:

**TAYLOR & MARTIN, INC.**
**WALMART UNITS**

| UNIT NO. | MILEAGE | YEAR | MAKE | MODEL | SERIAL | NO. | LOCATION | SOLD TO | PRICE | SOLD DATE | PMT RECD | TITLE SENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-1230 | 415155 | 1994 | INTL | 9600 | 1HSRDEMR | XRH507169 | SEARCY, AR | CORKEY BIGGERSTAFF | $16,900.00 | 10/05/98 | 10/05/98 | 10/05/98 |
| 3-1231 | 488547 | 1994 | INTL | 9800 | 1HSRDEMR | 6RH507170 | SEARCY, AR | PLI/MARK KITCHENS | $17,000.00 | 10/23/98 | 10/23/98 | 10/23/98 |
| 3-1232 | 430718 | 1994 | INTL | 9600 | 1HSRDEMR | 8RH507171 | SEARCY, AR | WESTERN FREIGHTWAYS, I | $16,900.00 | 10/13/98 | 10/13/98 | 10/13/98 |
| 3-1233 | 521179 | 1994 | INTL | 9600 | 1HSRDEMR | XRH507172 | SEARCY, AR | LARRY BRADEN | $15,250.00 | 12/04/98 | 12/04/98 | 12/07/98 |
| 3-1235 | 601979 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH507174 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1236 | 455191 | 1994 | INTL | 9600 | 1HSRDEMR | 5RH507175 | SEARCY, AR | ROBERTS TRANSPORTATIO | $16,400.00 | 10/02/98 | 10/02/98 | 10/05/98 |
| 3-1237 | 592164 | 1994 | INTL | 9600 | 1HSRDEMR | 7RH507176 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1238 | 537233 | 1994 | INTL | 9600 | 1HSRDEMR | 9RH507177 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1239 | 538650 | 1994 | INTL | 9600 | 1HSRDEMR | 0RH507178 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1240 | 519830 | 1994 | INTL | 9600 | 1HSRDEMR | 2RH507179 | SEARCY, AR | ALDERMAN CAVE FEEDS | $15,250.00 | 12/03/98 | 12/03/98 | 12/03/98 |
| 3-1241 | 416548 | 1994 | INTL | 9600 | 1HSRDEMR | 9RH507180 | SEARCY, AR | STAN DRIVER/PLI | $17,000.00 | 09/22/98 | 09/22/98 | 09/22/98 |
| 3-1242 | 442686 | 1994 | INTL | 9600 | 1HSRDEMR | 0RH507181 | SEARCY, AR | SIMNACHER TRUCKING INC | $16,900.00 | 10/05/98 | 10/05/98 | 10/05/98 |
| 3-1243 | 493567 | 1994 | INTL | 9600 | 1HSRDEMR | 2RH507182 | SEARCY, AR | PLI/LENORL & SYLVESTER ( | $16,500.00 | 11/16/98 | 11/16/98 | 11/16/98 |
| 3-1244 | 435261 | 1994 | INTL | 9600 | 1HSRDEMR | 4RH507183 | SEARCY, AR | WESTERN FREIGHTWAYS, I | $16,900.00 | 10/13/98 | 10/13/98 | 10/13/98 |
| 3-1245 | 429454 | 1994 | INTL | 9600 | 1HSRDEMR | 6RH507184 | SEARCY, AR | STEARNS BANK | $16,500.00 | 10/14/98 | 10/14/98 | 10/14/98 |
| 3-1246 | 473398 | 1994 | INTL | 9600 | 1HSRDEMR | 8RH507185 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/08/98 | 12/08/98 | 12/02/98 |
| 3-1247 | 504337 | 1994 | INTL | 9600 | 1HSRDEMR | XRH507186 | SEARCY, AR | NUTT VALLEY FARMS, INC. | $16,900.00 | 10/19/98 | 10/19/98 | 10/21/98 |
| 3-1248 | 556711 | 1994 | INTL | 9600 | 1HSRDEMR | 1RH507187 | SEARCY, AR | ROY NORMAN | $16,000.00 | 10/16/98 | 10/16/98 | 10/16/98 |
| 3-1249 | 491011 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH507188 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/08/98 | 12/08/98 | 12/02/98 |
| 3-1250 | 487736 | 1994 | INTL | 9600 | 1HSRDEMR | 5RH507189 | SEARCY, AR | PLI/LENORL & SYLVESTER ( | $16,500.00 | 11/16/98 | 11/16/98 | 11/16/98 |
| 3-1251 | 550569 | 1994 | INTL | 9600 | 1HSRDEMR | 1RH507190 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1252 | 552782 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH507191 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1253 | 484259 | 1994 | INTL | 9600 | 1HSRDEMR | 8RH509338 | SEARCY, AR | MARK HANSEN | $16,900.00 | 10/27/98 | 10/27/98 | 10/28/98 |
| 3-1254 | 467868 | 1994 | INTL | 9600 | 1HSRDEMR | 8RH509339 | SEARCY, AR | VANCE CUP SON'S INC. | $17,500.00 | 08/28/98 | 08/28/98 | 08/31/98 |
| 3-1255 | 477249 | 1994 | INTL | 9600 | 1HSRDEMR | 4RH509340 | SEARCY, AR | SIMNACHER TRUCKING INC | $16,900.00 | 10/06/98 | 10/06/98 | 10/06/98 |
| 3-1256 | 477093 | 1994 | INTL | 9600 | 1HSRDEMR | 6RH509341 | SEARCY, AR | J & P TRANSFER SERVICE | $16,500.00 | 10/20/98 | 10/20/98 | 10/20/98 |
| 3-1257 | 560747 | 1994 | INTL | 9600 | 1HSRDEMR | 8RH509342 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1259 | 625827 | 1994 | INTL | 9600 | 1HSRDEMR | 1RH509344 | SEARCY, AR | TRENCH LESS SERVICES, IN | $16,000.00 | 10/08/98 | 10/08/98 | T & P 10/2/98 |
| 3-1260 | 776527 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH509345 | SEARCY, AR | LOWRY & BRENDA SON | $17,500.00 | 09/01/98 | 09/01/98 | 08/28/98 |
| 3-1261 | 466195 | 1994 | INTL | 9600 | 1HSRDEMR | 4RH509346 | SEARCY, AR | CHARLOTTE'S CONCRETE, I | $18,400.00 | 10/30/98 | 10/30/98 | 10/30/98 |
| 3-1262 | 563048 | 1994 | INTL | 9600 | 1HSRDEMR | 7RH509347 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1263 | 564569 | 1994 | INTL | 9600 | 1HSRDEMR | 9RH509348 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1264 | 620915 | 1994 | INTL | 9600 | 1HSRDEMR | 0RH509349 | SEARCY, AR | TIMBERLINE INTERNATIONA | $15,500.00 | 03/31/99 | 03/31/99 | 03/31/99 |
| 3-1265 | 529661 | 1994 | INTL | 9600 | 1HSRDEMR | 7RH509350 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1266 | 458082 | 1994 | INTL | 9600 | 1HSRDEMR | 9RH509351 | SEARCY, AR | J & P TRANSFER SERVICE | $16,500.00 | 10/20/98 | 10/20/98 | 10/20/98 |
| 3-1267 | 472779 | 1994 | INTL | 9600 | 1HSRDEMR | 0RH509352 | SEARCY, AR | CONTAINER CARRIER SERV | $16,500.00 | 10/29/98 | 10/29/98 | 10/28/98 |
| 3-1268 | 537270 | 1994 | INTL | 9600 | 1HSRDEMR | 2RH509353 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1270 | 586386 | 1994 | INTL | 9600 | 1HSRDEMR | 6RH509355 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1271 | 587893 | 1994 | INTL | 9600 | 1HSRDCAR | XRH585816 | SEARCY, AR | CEMENTERS, INC. | $17,750.00 | 09/16/98 | 09/16/98 | 09/08/98 |
| 3-1272 | 541252 | 1994 | INTL | 9600 | 1HSRDEMR | XRH509357 | SEARCY, AR | HENSON TRANSPORT, INC. | $15,350.00 | 12/09/98 | 12/09/98 | 12/03/98 |
| 3-1049 | 441276 | 1994 | INTL | 9600 | 1HSRDEMR | 4RH507233 | BENTONVILLE, AR | GARY POPE | $17,500.00 | 08/18/98 | 08/18/98 | SENT FROM T |
| 3-1014 | 629622 | 1994 | INTL | 9600 | 1HSRDEMR | 6RH507198 | BENTONVILLE, AR | TIMBERLINE INTERNATIONA | $15,500.00 | 03/31/99 | 03/31/99 | 03/31/99 |
| 3-1015 | 540600 | 1994 | INTL | 9600 | 1HSRDEMR | 8RH507199 | BENTONVILLE, AR | PETERBILT OF SPRINGDALE | $16,000.00 | 11/09/98 | 11/09/98 | 10/21/98 |
| 3-1016 | 488883 | 1994 | INTL | 9600 | 1HSRDEMR | 0RH507200 | BENTONVILLE, AR | TIM BURNES | $17,000.00 | 08/17/98 | 08/17/98 | 08/28/98 |
| 3-1017 | 568936 | 1994 | INTL | 9600 | 1HSRDEMR | 2RH507201 | BENTONVILLE, AR | ERIC GILBERT | $16,000.00 | 12/08/98 | 12/08/98 | 12/10/98 |
| 3-1018 | 703479 | 1994 | INTL | 9600 | 1HSRDEMR | 4RH507202 | BENTONVILLE, AR | TIMBERLINE INTERNATIONA | $15,500.00 | 03/31/99 | 03/31/99 | 03/31/99 |

**TAYLOR & MARTIN, INC.**
**WALMART UNITS**

| UNIT NO. | MILEAGE | YEAR | MAKE | MODEL | SERIAL | NO. | LOCATION | SOLD TO | PRICE | SOLD DATE | PMT RECD | TITLE SENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-941 | 538,253 | 1993 | INTERNATIONAL | 9600 | 1HSRDEMR | XPH507010 | WOODLAND, PA | TRUCKS & PARTS | $14,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-945 | 554,495 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 7RH507050 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-946 | 569,096 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 9RH507051 | WOODLAND, PA | CONS/TRUCK MART | $16,000.00 | 03/08/99 | 03/08/99 | 03/08/99 |
| 3-947 | 526,836 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 0RH507052 | WOODLAND, PA | HENSON TRANSPORT, IN | $16,350.00 | 12/08/98 | 12/08/98 | 12/02/98 |
| 3-948 | 498,283 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 2RH507053 | WOODLAND, PA | C & J LOGISTICS | $18,500.00 | 11/05/98 | 11/05/98 | 11/11/98 |
| 3-949 | 590,130 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 4RH507054 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-950 | 560,314 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 6RH507055 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-951 | 560,456 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 8RH507056 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-952 | 589,112 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | XRH507057 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-953 | 512,337 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 1RH507058 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-954 | 560,366 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 3RH507059 | WOODLAND, PA | PLI/DAN BIRTT | $17,000.00 | | | |
| 3-955 | 550,744 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | XRH507060 | WOODLAND, PA | LUIS MENDES/MAD DOG T | $16,900.00 | 01/08/99 | 01/06/99 | 01/06/99 |
| 3-956 | 578,642 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 1RH507061 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-957 | 585,528 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 3RH507062 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-958 | 611,246 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 6RH507063 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-959 | 544,728 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 7RH507064 | WOODLAND, PA | PLI/DAN BIRTT | $17,000.00 | 01/08/99 | 01/08/99 | 01/08/99 |
| 3-960 | 585,542 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 9RH507065 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-961 | 493,357 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 0RH507066 | WOODLAND, PA | C & J LOGISTICS | $16,500.00 | 11/05/98 | 11/05/98 | 11/11/98 |
| 3-962 | 659,492 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 2RH507067 | WOODLAND, PA | CONS/TRUCK MART | $16,000.00 | | | |
| 3-963 | 504,175 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 4RH507068 | WOODLAND, PA | LARRY C. JONES JR | $18,000.00 | 08/14/98 | 08/14/98 | 08/14/98 |
| 3-964 | 565,049 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 6RH507069 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-965 | 487,793 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 2RH507070 | WOODLAND, PA | UNITED EXPRESS | $17,500.00 | 08/24/98 | 08/24/98 | 09/22/98 |
| 3-966 | 571,447 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 4RH507071 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-967 | 541,724 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 6RH507072 | WOODLAND, PA | HENSON TRANSPORT, IN | $16,350.00 | 12/08/98 | 12/08/98 | 12/02/98 |
| 3-968 | 572,975 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 8RH507073 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/05/99 |
| 3-969 | 526,780 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | XRH507074 | WOODLAND, PA | DALE PARENT BROKERA( | $17,500.00 | 10/02/98 | 10/02/98 | 10/02/98 |
| 3-970 | 606,068 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 1RH507075 | WOODLAND, PA | CONS/TRUCK MART | $16,000.00 | | | |
| 3-971 | 827,347 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 3RH507076 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-972 | 447,502 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 6RH507077 | WOODLAND, PA | UNITED EXPRESS | $17,500.00 | 08/24/98 | 08/24/98 | 09/22/98 |
| 3-973 | 566,502 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 7RH507078 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-974 | 553,198 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 9RH507079 | WOODLAND, PA | HENSON TRANSPORT, IN | $16,350.00 | 12/08/98 | 12/08/98 | 12/02/98 |
| 3-975 | 527,748 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 5RH507080 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-976 | 525,565 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 7RH507081 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-977 | 562,156 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 9RH507082 | WOODLAND, PA | TIRE ENVIRONMENTAL SI | $16,500.00 | 01/26/99 | 01/26/99 | 01/26/99 |
| 3-978 | 569,834 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 0RH507083 | WOODLAND, PA | B-P PROPERTIES | $16,900.00 | 03/16/99 | 03/16/99 | 03/16/99 |
| 3-979 | 532,799 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 2RH507084 | WOODLAND, PA | PLI/DAN BIRTT | $17,000.00 | 01/08/99 | 01/08/99 | 01/08/99 |
| 3-980 | 503,669 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 4RH507085 | WOODLAND, PA | LENTZ MILLING COMPAN\ | $17,400.00 | 10/07/98 | 10/07/98 | 10/07/98 |
| 3-981 | 500,556 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 6RH507086 | WOODLAND, PA | LENTZ MILLING COMPAN\ | $17,400.00 | 10/07/98 | 10/07/98 | 10/07/98 |
| 3-982 | 580,969 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 8RH507087 | WOODLAND, PA | TRUCKS & PARTS | $16,000.00 | 02/05/99 | 02/05/99 | 02/16/99 |
| 3-983 | 642,141 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | XRH507088 | WOODLAND, PA | CONS/TRUCK MART | $16,000.00 | 04/26/99 | 04/26/99 | 04/26/99 |
| 3-984 | 562,437 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 1RH507089 | WOODLAND, PA | B-P PROPERTIES | $16,900.00 | 03/16/99 | 03/16/99 | 03/16/99 |
| 3-985 | 519,905 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 8RH507090 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-986 | 523,896 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | XRH507091 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-987 | 529,995 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 1RH507092 | WOODLAND, PA | E.M. THARP, INC. | $16,500.00 | 02/03/99 | 02/03/99 | 02/03/99 |
| 3-988 | 503,257 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 3RH507093 | WOODLAND, PA | LENTZ MILLING COMPAN\ | $17,400.00 | 10/07/98 | 10/07/98 | 10/07/98 |
| 3-989 | 525,240 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 5RH507094 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-990 | 556,037 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 7RH507095 | WOODLAND, PA | PLI/DAN BIRTT | $17,000.00 | 01/08/99 | 01/08/99 | 01/08/99 |
| 3-991 | 641,564 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 9RH507096 | WOODLAND, PA | HENSON TRANSPORT, IN | $16,350.00 | 12/08/98 | 12/08/98 | 12/02/98 |
| 3-992 | 550,800 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 0RH507097 | WOODLAND, PA | PLI/MICHAEL HILL | $17,400.00 | 01/08/99 | 01/08/99 | 01/08/99 |
| 3-993 | 484,387 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 2RH507098 | WOODLAND, PA | UNITED EXPRESS | $17,500.00 | 08/24/98 | 08/24/98 | 09/22/98 |
| 3-994 | 536,108 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 4RH507099 | WOODLAND, PA | HENSON TRANSPORT, IN | $16,350.00 | 12/08/98 | 12/08/98 | 12/02/98 |
| 3-995 | 495,888 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 7RH507100 | WOODLAND, PA | LENTZ MILLING COMPAN\ | $17,400.00 | 10/07/98 | 10/07/98 | 10/07/98 |
| 3-996 | 528,806 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 9RH507101 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-997 | 492,291 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 0RH507102 | WOODLAND, PA | PLI/R.E. HANNIGAN & SON | $16,500.00 | 11/05/98 | 11/05/98 | 11/2/98 |
| 3-998 | 487,693 | 1994 | INTERNATIONAL | 9600 | 1HSRDEMR | 2RH507103 | WOODLAND, PA | UNITED EXPRESS | $17,500.00 | 06/24/98 | 08/24/98 | 09/22/98 |
| 55 | | | | | | | | TOTAL | $909,450.00 | | 52 | 52 |

02/04/2004

| 3-1019 | 580395 | 1994 | INTL | 9600 | 1HSRDEMR | 6RH507203 | BENTONVILLE, AR | TRUCK & PARTS, INC. | $16,000.00 | 02/17/99 | 02/17/99 | 02/16/99 |
| 3-1022 | 565928 | 1994 | INTL | 9600 | 1HSRDEMR | 1RH507206 | BENTONVILLE, AR | JIM HOUK | $16,500.00 | 10/23/98 | 10/23/98 | 10/23/98 |
| 3-1023 | 489861 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH507207 | BENTONVILLE, AR | INDIAN INK LEASING, INC. | $16,500.00 | 09/29/98 | 09/29/98 | 09/29/98 |
| 3-1024 | 496460 | 1994 | INTL | 9600 | 1HSRDEMR | 5RH507208 | BENTONVILLE, AR | LOU RATHJEN | $17,500.00 | 08/28/98 | 08/25/98 | 09/02/98 |
| 3-1025 | 531460 | 1994 | INTL | 9600 | 1HSRDEMR | 7RH507209 | BENTONVILLE, AR | PETERBILT OF SPRINGDALE | $18,000.00 | 11/09/98 | 11/09/98 | 10/21/98 |
| 3-1026 | 507577 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH507210 | BENTONVILLE, AR | JEFF & JAMIE BRALY | $18,900.00 | 10/15/98 | 10/15/98 | 10/15/98 |
| 3-1040 | 520718 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH507224 | BROOKSVILLE, FL | FSR TRUCKING, INC | $16,000.00 | 11/23/98 | 11/23/98 | 11/23/98 |
| 3-1057 | 436185 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH507241 | BROOKSVILLE, FL | PL/MARION GERMANY | $16,000.00 | 09/08/98 | 09/08/98 | 09/02/98 |
| 3-1060 | 508980 | 1994 | INTL | 9600 | 1HSRDEMR | 9RH507244 | BROOKSVILLE, FL | FRANK CARUSO | $16,000.00 | 11/13/98 | 11/13/98 | 11/13/98 |
| 3-1071 | 368229 | 1994 | INTL | 9600 | 1HSRDEMR | 3RH507255 | BROOKSVILLE, FL | SPECIALTY FEED SERVICE, | $16,000.00 | 10/30/98 | 10/30/98 | 10/30/98 |
| 3-1118 | 465079 | 1994 | INTL | 9600 | 1HSRDEMR | 8RH507302 | OTTAWA, KS | BILL ZACHARY | $16,000.00 | 11/30/98 | 11/30/98 | 12/02/98 |
| 3-1128 | 374792 | 1994 | INTL | 9600 | 1HSRDEMR | 0RH507312 | OTTAWA, KS | DEAN'S EQUIPMENT | $17,000.00 | 08/31/98 | 08/31/98 | 8/28 T & P |
| 3-1157 | 502453 | 1994 | INTL | 9600 | 1HSRDEMR | 7RH507341 | OTTAWA, KS | MIKE SCHNEIDER | $16,000.00 | 02/08/99 | 02/08/99 | 02/08/99 |
| 3-1061 | 427845 | 1994 | INTL | 9600 | 1HSRDEMR | 0RH507245 | GROVE CITY, OH | ROBERT ROGERS | $16,000.00 | 10/16/98 | 10/16/98 | 10/16/98 |
| 3-1074 | 451973 | 1994 | INTL | 9600 | 1HSRDEMR | 9RH507258 | MIDWAY, TN | FSR TRUCKING, INC | $16,000.00 | 11/04/98 | 11/04/98 | 11/05/98 |

61

|  |  |  |  |  |  |  |  | TOTAL | $987,000.00 |  | 61 | 61 |

02/04/2004

## WALMART

| CODE | UNIT # | RELEASE DATE | MAKE | MODEL | YEAR | LOCATION | SERIAL # | MILEAGE | JAKE | ACCPT DATE | SOLD BY | CONTACT NAME | COMPANY NAME | DATE SOLD | SALE PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC | 4-092 | JUL00 | INTL | 9600 | 1994 | BROOKHAVEN | 1HSRDALR0RH600261 | 686,839 | NO | | SWJ | MOFFETT, JOHN | | 07/25/00 | $ 10,000 |
| PC | 4-093 | JUL00 | INTL | 9600 | 1994 | BROOKHAVEN | 1HSRDALR2RH600262 | 582,932 | NO | | SWJ | LEE, O.C. | OCL TRANSPORTATION | 07/13/00 | $ 10,500 |
| | 4-094 | JUL00 | INTL | 9600 | 1994 | SUTHERLAND, VA | 1HSRDALR4RH600263 | 518,237 | YES | | SWJ | | ELLIOTT, GORDON DBA NICHOLS | 07/19/00 | $ 10,500 |
| | 4-098 | JUL00 | INTL | 9600 | 1994 | GROVE CITY, OH | 1HSRDALR1RH600267 | 619,688 | NO | | SWJ | GAUGHAN, DONAL | TELMARK, LLC | 08/31/00 | $ 9,500 |
| PC | 4-099 | JUL00 | INTL | 9600 | 1994 | PORTERVILLE, CA | 1HSRDALR3RH600268 | 621,360 | YES | | SWJ | RANDY | BELFLOWER TRUCKING INC. | 08/11/00 | $ 10,000 |
| PC | 4-100 | JUL00 | INTL | 9600 | 1994 | WOODLAND, PA | 1HSRDALR5RH600269 | 607,948 | YES | | SWJ | GAUGHAN, DONAL | TELMARK, LLC | 08/31/00 | $ 9,500 |
| PC | 4-101 | JUL00 | INTL | 9600 | 1994 | GREENCASTLE | 1HSRDALR1RH600270 | 675,840 | NO | | SWJ | JACAMAN, JESSE | JAGA MOTORS | 08/17/00 | $ 9,000 |
| PC | 4-102 | JUL00 | INTL | 9600 | 1994 | GROVE CITY, OH | 1HSRDALR3RH600271 | 584,012 | NO | | MCB | CURTIS, JAMES | | 08/23/00 | $ 10,000 |
| PC | 4-103 | JUL00 | INTL | 9600 | 1994 | GROVE CITY, OH | 1HSRDALR5RH600272 | 600,176 | NO | | SWJ | DELAY, JOHN | | 08/15/00 | $ 9,500 |
| PC | 4-110 | JUL00 | INTL | 9600 | 1994 | BROOKSVILLE, FL | 1HSRDALR8RH600279 | 713,120 | NO | | MCB | VIVONA, DOMINC | AMUSEMENTS OF AMERICA | 09/08/00 | $ 10,000 |
| PC | 4-111 | JUL00 | INTL | 9600 | 1994 | GREENCASTLE | 1HSRDALR4RH600280 | 715,252 | NO | | SWJ | JACAMAN, JESSE | JAGA MOTORS | 08/17/00 | $ 9,000 |
| PC | 4-112 | JUL00 | INTL | 9600 | 1994 | GROVE CITY, OH | 1HSRDALR6RH600281 | 548,340 | NO | | MCB | ZAYSTEV, ALEKSANDR | | 07/06/00 | $ 10,000 |
| PC | 4-113 | JUL00 | INTL | 9600 | 1994 | GREENCASTLE | 1HSRDALR8RH600282 | 670,143 | NO | | SWJ | JACAMAN, JESSE | JAGA MOTORS | 08/17/00 | $ 9,000 |
| PC | 4-114 | JUL00 | INTL | 9600 | 1994 | GREENCASTLE | 1HSRDALRXRH600283 | 671,409 | NO | | SWJ | JACAMAN, JESSE | JAGA MOTORS | 08/17/00 | $ 9,000 |
| PC | 4-115 | JUL00 | INTL | 9600 | 1994 | WOODLAND, PA | 1HSRDALR1RH600284 | 536,567 | YES | | SWJ | GRAY, JOEL | GRAYSLAND FARM, INC. | 07/21/00 | $ 10,500 |
| PC | 4-116 | JUL00 | INTL | 9600 | 1994 | RED BLUFF, CA | 1HSRDALR9RH600145 | 662,798 | YES | | SWJ | LOWE, LARRY D / REED, ALMA L | | 08/21/00 | $ 10,000 |
| PC | 4-117 | JUL00 | INTL | 9600 | 1994 | CANBY, OR | 1HSRDALR0RH600146 | 777,028 | YES | | HOOK | BELL, STEVE | | 04/09/01 ✓ | $ 8,200 |
| PC | 4-118 | JUL00 | INTL | 9600 | 1994 | SPRINGDALE, AR | 1HSRDALR2RH600147 | 803,529 | NO | | MCB | VIVONA, DOMINC | SAFARI AMUSEMENTS | 09/08/00 | $ 10,000 |
| PC | 4-119 | JUL00 | INTL | 9600 | 1994 | PORTERVILLE, CA | 1HSRDALR4RH600148 | 764,897 | YES | | SWJ | RANDY | BELFLOWER TRUCKING INC. | 08/11/00 | $ 10,000 |
| PC | 4-120 | JUL00 | INTL | 9600 | 1994 | CANBY, OR | 1HSRDALR6RH600149 | 794,444 | YES | | MCB | RAY | LOVELL TRUCK SALES | 02/05/01 ✓ | $ 8,000 |
| PC | 4-121 | JUL00 | INTL | 9600 | 1994 | PORTERVILLE, CA | 1HSRDALR2RH600150 | 729,373 | YES | | SWJ | ISRAEL, PATINO | | 09/06/00 | $ 10,000 |
| PC | 4-122 | JUL00 | INTL | 9600 | 1994 | CANBY, OR | 1HSRDALR6RH600151 | 877,431 | YES | | MNN | LOVELL, RAY | LOVELL TRUCK SALES | 11/20/01 ✓ | $ (3,000) wreck |
| PC | 4-123 | JUL00 | INTL | 9600 | 1994 | PORTERVILLE, CA | 1HSRDALR6RH600152 | 743,150 | YES | | SWJ | RANDY | BELFLOWER TRUCKING INC. | 08/11/00 | $ 10,000 |
| PC | 4-124 | JUL00 | INTL | 9600 | 1994 | SPRINGDALE, AR | 1HSRDALR8RH600153 | 744,869 | NO | | MCB | PAYNE, RONNIE | | 07/20/00 | $ 9,900 |
| | | | | | | | | | | | | | 24 units | | 225,100 |
| | | | | | | | | | | | | | | · | |

(21) sold in 2000   205,700   @ 9804.76 avg price

(3) sold in 2001   19,200

TAYLOR & MARTIN, INC.
MASTER LIST

ALL UNITS ARE 1993 IHC MODEL 9670s

| | UNIT | YR | MAKE | MODEL | MILEAGE | LOCATION | SERIAL NO | SOLD TO | DATE SOLD | SALES PRICE | REC'D PMT | TITLES SENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 3-734 | 1993 | INTERNATIONAL | 9670 | 703,442 | BROOKSVILLE, FL | 1HSRDEMR XPH506875 | TRUCK MART | 03/23/99 | $13,000.00 | 03/23/99 | 12/22/98 |
| 12 | 3-735 | 1993 | INTERNATIONAL | 9670 | 599,128 | BROOKSVILLE, FL | 1HSRDEMR 1PH506876 | TRUCK MART | 01/25/99 | $13,000.00 | 01/25/99 | 01/25/99 |
| 13 | 3-736 | 1993 | INTERNATIONAL | 9670 | 494,583 | BROOKSVILLE, FL | 1HSRDEMR 3PH506877 | PALMETO, INC. | 07/09/98 | $14,000.00 | 07/09/98 | 07/10/98 |
| 14 | 3-741 | 1993 | INTERNATIONAL | 9670 | 637,400 | BROOKSVILLE, FL | 1HSRDEMR 7PH506882 | TRUCK MART | 11/30/98 | $13,000.00 | 11/30/98 | 11/02/98 |
| 15 | 3-747 | 1993 | INTERNATIONAL | 9670 | 560,898 | BROOKSVILLE, FL | 1HSRDEMR 8PH506888 | PALMETO, INC. | 07/09/98 | $14,000.00 | 07/09/98 | 07/10/98 |
| 16 | 3-748 | 1993 | INTERNATIONAL | 9670 | 649,507 | BROOKSVILLE, FL | 1HSRDEMR XPH506889 | TRUCK MART | 11/30/98 | $13,000.00 | 11/30/98 | 11/02/98 |
| 17 | 3-768 | 1993 | INTERNATIONAL | 9670 | 489,087 | BROOKSVILLE, FL | 1HSRDEMR 1PH506909 | PALMETO, INC. | 07/28/98 | $14,000.00 | 07/28/98 | 07/28/98 |
| | | | | | | | | | | | | |
| 1 | 3-569 | 1993 | INTERNATIONAL | 9670 | 493,014 | TAMPA, FL | 1HSRDEMR 0PH506769 | TRUCK MART | 08/13/98 | $13,000.00 | 08/13/98 | 08/13/98 |
| 2 | 3-572 | 1993 | INTERNATIONAL | 9670 | 653,690 | TAMPA, FL | 1HSRDEMR 0PH506772 | TRUCK MART | 09/09/98 | $13,000.00 | 09/09/98 | 09/09/98 |
| 3 | 3-731 | 1993 | INTERNATIONAL | 9670 | 490,564 | TAMPA, FL | 1HSRDEMR 4PH506872 | DAVENPORT TRANSPOR | 08/17/98 | $13,000.00 | 08/17/98 | 08/17/98 |
| 4 | 3-737 | 1993 | INTERNATIONAL | 9670 | 547,677 | TAMPA, FL | 1HSRDEMR 5PH506878 | DAVENPORT TRANSPOR | 08/17/98 | $13,000.00 | 08/17/98 | 08/17/98 |
| 50 | | | | | | | | TOTAL | | $701,200.00 | | 49 |

**TAYLOR & MARTIN, INC.**
**MASTER LIST**

**ALL UNITS ARE 1993 IHC MODEL 9670s**

| | UNIT | YR | MAKE | MODEL | MILEAGE | LOCATION | SERIAL NO | SOLD TO | DATE SOLD | SALES PRICE | REC'D PMT | TITLES SENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3-646 | 1993 | INTERNATIONAL | 9670 | 562,229 | PLAINVIEW, TX | 1HSRDEMR XPH506455 | JESSIE JIMENEZ | 07/10/98 | $14,500.00 | 07/10/98 | 07/10/98 |
| 2 | 3-647 | 1993 | INTERNATIONAL | 9670 | 597,456 | PLAINVIEW, TX | 1HSRDEMR 1PH506456 | SIERRA INTERNATIONAL | 06/03/98 | $14,500.00 | 06/03/98 | 06/03/98 |
| 3 | 3-649 | 1993 | INTERNATIONAL | 9670 | 616,517 | PLAINVIEW, TX | 1HSRDEMR 5PH506458 | TRI CITY FREIGHTLINER | 06/22/98 | $14,000.00 | 06/22/98 | 06/26/98 |
| 4 | 3-838 | 1993 | INTERNATIONAL | 9670 | 629,448 | PLAINVIEW, TX | 1HSRDEMR 0PH530988 | IDAHO TIRE RECOVERY, | 08/03/98 | $14,000.00 | 08/03/98 | 08/03/98 |
| 5 | 3-839 | 1993 | INTERNATIONAL | 9670 | 599,980 | PLAINVIEW, TX | 1HSRDEMR 2PH530989 | MARK A. NIX | 06/01/98 | $16,000.00 | 06/01/98 | T & P SENT |
| 6 | 3-840 | 1993 | INTERNATIONAL | 9670 | 611,691 | PLAINVIEW, TX | 1HSRDEMR 9PH530990 | TRUCKS & PARTS | 06/29/98 | $14,000.00 | 06/29/98 | 06/25/98 |
| 7 | 3-843 | 1993 | INTERNATIONAL | 9670 | 647,447 | PLAINVIEW, TX | 1HSRDEMR 4PH530993 | TRUCKS & PARTS | 06/29/98 | $14,000.00 | 06/29/98 | 06/25/98 |
| 8 | 3-844 | 1993 | INTERNATIONAL | 9670 | 542,321 | PLAINVIEW, TX | 1HSRDEMR 6PH530994 | C.J. TRUCKING | 05/22/98 | $16,000.00 | 05/26/98 | 05/26/98 |
| 9 | 3-845 | 1993 | INTERNATIONAL | 9670 | 682,240 | PLAINVIEW, TX | 1HSRDEMR 8PH530995 | SIERRA INTERNATIONAL | 06/03/98 | $14,500.00 | 06/03/98 | 06/03/98 |
| 10 | 3-846 | 1993 | INTERNATIONAL | 9670 | 591,574 | PLAINVIEW, TX | 1HSRDEMR XPH530996 | OMAHA PAPER CO. | 07/06/98 | $14,900.00 | 07/06/98 | 07/06/98 |
| 11 | 3-847 | 1993 | INTERNATIONAL | 9670 | 595,891 | PLAINVIEW, TX | 1HSRDEMR 1PH530997 | OMAHA PAPER CO. | 07/06/98 | $14,900.00 | 07/06/98 | 07/06/98 |
| 12 | 3-848 | 1993 | INTERNATIONAL | 9670 | 654,676 | PLAINVIEW, TX | 1HSRDEMR 3PH530998 | LARRY BRADEN | 07/15/98 | $14,000.00 | 07/15/98 | 07/15/98 |
| 13 | 3-849 | 1993 | INTERNATIONAL | 9670 | 645,451 | PLAINVIEW, TX | 1HSRDEMR 5PH530999 | LECRENSKI BROTHERS, | 06/16/98 | $14,250.00 | 06/16/98 | 06/16/98 |
| 14 | 3-850 | 1993 | INTERNATIONAL | 9670 | 629,328 | PLAINVIEW, TX | 1HSRDEMR 6PH531000 | LARRY BRADEN | 07/02/98 | $14,000.00 | 07/02/98 | 07/01/98 |
| 15 | 3-851 | 1993 | INTERNATIONAL | 9670 | 578,969 | PLAINVIEW, TX | 1HSRDEMR 8PH531001 | SIERRA INTERNATIONAL | 06/03/98 | $14,500.00 | 06/03/98 | 06/03/98 |
| 16 | 3-852 | 1993 | INTERNATIONAL | 9670 | 705,687 | PLAINVIEW, TX | 1HSRDEMR XPH531002 | IDAHO TIRE RECOVERY, | 08/03/98 | $14,000.00 | 08/03/98 | 08/03/98 |
| 17 | 3-854 | 1993 | INTERNATIONAL | 9670 | 661,425 | PLAINVIEW, TX | 1HSRDEMR 3PH531004 | SIERRA INTERNATIONAL | 06/03/98 | $14,500.00 | 06/03/98 | 06/03/98 |
| 18 | 3-857 | 1993 | INTERNATIONAL | 9670 | 581,341 | PLAINVIEW, TX | 1HSRDEMR 9PH531007 | RAYSOR TRUCKING, INC | 06/05/98 | $14,900.00 | 06/05/98 | 06/05/98 |
| 19 | 3-858 | 1993 | INTERNATIONAL | 9670 | 584,690 | PLAINVIEW, TX | 1HSRDEMR 0PH531008 | RAYSOR TRUCKING, INC | 06/05/98 | $14,900.00 | 06/05/98 | 06/05/98 |
| 20 | 3-859 | 1993 | INTERNATIONAL | 9670 | 646,665 | PLAINVIEW, TX | 1HSRDEMR 2PH531009 | ROLLING MEADOWS, IN( | 07/15/98 | $14,500.00 | 07/15/98 | 07/15/98 |
| 21 | 3-860 | 1993 | INTERNATIONAL | 9670 | 620,116 | PLAINVIEW, TX | 1HSRDEMR 9PH531010 | GUNTHER GOETZ | 09/09/98 | $13,700.00 | 09/09/98 | 09/09/98 |
| 22 | 3-861 | 1993 | INTERNATIONAL | 9670 | 606,422 | PLAINVIEW, TX | 1HSRDEMR 0PH531011 | SAULSBURY TRUCKING/ | 07/17/98 | $14,900.00 | 07/17/98 | 07/20/98 |
| 23 | 3-862 | 1993 | INTERNATIONAL | 9670 | 619,326 | PLAINVIEW, TX | 1HSRDEMR 2PH531012 | TRI CITY FREIGHTLINER | 06/22/98 | $14,000.00 | 06/22/98 | 06/26/98 |
| 24 | 3-863 | 1993 | INTERNATIONAL | 9670 | 654,351 | PLAINVIEW, TX | 1HSRDEMR 4PH531013 | IDAHO TIRE RECOVERY, | 08/03/98 | $14,000.00 | 08/03/98 | -08/03/98 |
| 25 | 3-864 | 1993 | INTERNATIONAL | 9670 | 726,918 | PLAINVIEW, TX | 1HSRDEMR 6PH531014 | IDAHO TIRE RECOVERY, | 08/03/98 | $14,000.00 | 08/03/98 | 08/03/98 |
| 26 | 3-867 | 1993 | INTERNATIONAL | 9670 | 606,888 | PLAINVIEW, TX | 1HSRDEMR 1PH531017 | LACK TRANSFER COMP/ | 07/06/98 | $14,900.00 | 07/06/98 | 06/30/98 |
| 27 | 3-869 | 1993 | INTERNATIONAL | 9670 | 625,311 | PLAINVIEW, TX | 1HSRDEMR 5PH531019 | WHOLESALE TOOL OUTI | 06/15/98 | $14,900.00 | 06/18/98 | 06/15/98 |
| 28 | 3-871 | 1993 | INTERNATIONAL | 9670 | 544,485 | PLAINVIEW, TX | 1HSRDEMR 3PH531021 | PAUL DRURY | 06/23/98 | $14,900.00 | 06/23/98 | 06/23/98 |
| 29 | 3-872 | 1993 | INTERNATIONAL | 9670 | 622,931 | PLAINVIEW, TX | 1HSRDEMR 5PH531022 | GERALD HANAWALT | 07/15/98 | $14,900.00 | 07/15/98 | 07/15/98 |
| 1 | 3-563 | 1993 | INTERNATIONAL | 9670 | 603,206 | BROOKSVILLE, FL | 1HSRDEMR XPH506763 | MARK ROBERTSON | 07/15/98 | $14,900.00 | 07/15/98 | 07/16/98 |
| 2 | 3-565 | 1993 | INTERNATIONAL | 9670 | 653,806 | BROOKSVILLE, FL | 1HSRDEMR 5PH506765 | TRUCK MART | 11/30/98 | $13,000.00 | 11/30/98 | 11/04/98 |
| 3 | 3-566 | 1993 | INTERNATIONAL | 9670 | 627,741 | BROOKSVILLE, FL | 1HSRDEMR 5PH506766 | NEVILLE DENTON | | $13,250.00 | | |
| 4 | 3-568 | 1993 | INTERNATIONAL | 9670 | 742,985 | BROOKSVILLE, FL | 1HSRDEMR 9PH506768 | TRUCK MART | 01/11/99 | $13,000.00 | 01/11/99 | 11/30/98 |
| 5 | 3-571 | 1993 | INTERNATIONAL | 9670 | 608,030 | BROOKSVILLE, FL | 1HSRDEMR 9PH506771 | TRUCK MART | 03/23/99 | $13,000.00 | 03/23/99 | 12/22/98 |
| 6 | 3-723 | 1993 | INTERNATIONAL | 9670 | 502,843 | BROOKSVILLE, FL | 1HSRDEMR 5PH506864 | PALMETO, INC. | 07/09/98 | $14,000.00 | 07/09/98 | 07/10/98 |
| 7 | 3-726 | 1993 | INTERNATIONAL | 9670 | 670,495 | BROOKSVILLE, FL | 1HSRDEMR 0PH506867 | TRUCK MART | 03/23/99 | $13,000.00 | 03/23/99 | 11/30/98 |
| 8 | 3-728 | 1993 | INTERNATIONAL | 9670 | 588,943 | BROOKSVILLE, FL | 1HSRDEMR 4PH506869 | TRUCK MART/WILLIAM H | 01/19/99 | $13,000.00 | 01/19/99 | 01/19/99 |
| 9 | 3-729 | 1993 | INTERNATIONAL | 9670 | 591,240 | BROOKSVILLE, FL | 1HSRDEMR 6PH506870 | TRUCK MART | 11/30/98 | $13,000.00 | 11/30/98 | 11/04/98 |
| 10 | 3-732 | 1993 | INTERNATIONAL | 9670 | 623,666 | BROOKSVILLE, FL | 1HSRDEMR 6PH506873 | DEWAIN POOLE | 08/24/98 | $14,000.00 | 08/24/98 | 08/28/98 |

**TAYLOR & MARTIN, INC.**
**MASTER LIST**

**ALL UNITS ARE 1993 IHC MODEL 9600s**

| | UNIT | LOCATED | SERIAL NO | 5/97 MILEAGE | COST | DATE PURCHASED | SOLD TO | DATE SOLD | SALES PRICE | REC'D PMT | TITLES SENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 3-245 | SEARCY, AR | 1HSRDEMR 6PH492098 | 482,112 | 14,000.00 | 10/30/97 | CHARLIE MARTIN | 01/05/98 | 14,000.00 | 01/05/98 | 01/07/98 |
| 2 | 3-002 | BENTONVILLE, AR | 1HSRDEMR 4PH491855 | 546,085 | 14,000.00 | 10/30/97 | SIERRA INTERNATIONAL | 01/06/98 | 13,600.00 | 01/06/98 | 01/09/98 |
| 4 | 3-004 | BENTONVILLE, AR | 1HSRDEMR 8PH491857 | 546,268 | 14,000.00 | 10/30/97 | SIERRA INTERNATIONAL | 01/06/98 | 13,600.00 | 01/06/98 | 01/09/98 |
| 31 | 3-266 | BENTONVILLE, AR | 1HSRDEMR XPH492119 | 477,233 | 14,000.00 | 10/30/97 | METRO INTERNATIONAL | 03/10/98 | 13,800.00 | 03/11/98 | 03/12/98 |
| 33 | 3-269 | BENTONVILLE, AR | 1HSRDEMR XPH492122 | 548,105 | 14,000.00 | 10/30/97 | METRO INTERNATIONAL | 03/10/98 | 13,800.00 | 03/11/98 | 03/12/98 |
| 35 | 3-271 | BENTONVILLE, AR | 1HSRDEMR 3PH492124 | 515,386 | 14,000.00 | 10/30/97 | METRO INTERNATIONAL | 03/10/98 | 13,800.00 | 03/11/98 | 03/12/98 |
| 36 | 3-273 | BENTONVILLE, AR | 1HSRDEMR 7PH492126 | 493,987 | 14,000.00 | 10/30/97 | RECTOR TRANSPORT SI | 03/06/98 | 14,500.00 | 03/23/98 | 03/23/98 |
| 37 | 3-275 | BENTONVILLE, AR | 1HSRDEMR 0PH492128 | 566,605 | 14,000.00 | 10/30/97 | METRO INTERNATIONAL | 03/10/98 | 13,800.00 | 03/11/98 | 03/12/98 |
| 38 | 3-276 | BENTONVILLE, AR | 1HSRDEMR 2PH492129 | 505,792 | 14,000.00 | 10/30/97 | AL MAUNDER | 02/06/98 | 14,500.00 | 02/06/98 | 02/06/98 |
| 44 | 3-283 | BENTONVILLE, AR | 1HSRDEMR XPH492136 | 663,725 | 14,000.00 | 10/30/97 | METRO INTERNATIONAL | 03/10/98 | 13,800.00 | 03/11/98 | 03/12/98 |



**TAYLOR & MARTIN, INC. -- FMDC**
**REMARKETING SUMMARY**

| CHARGER UNIT # | GPD | MAINT REC | MILEAGE | UNIT T&M | ENGINE BRAKE TMI | YEAR | MAKE | MODEL | SERIAL | SERIAL NO. | SOLD TO | SOLD BY | TO AUCTION OR CONSIGN | SOLD DATE | GROSS PROCEEDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 933001 | | Y | 47,664 | 14 | | 1993 | IHC | 9670 | 1HSRDA7R2 | PH471057 | TRUCK MART | | | 09/29/98 | $10,000.00 |
| 933003 | D | Y | 535,741 | 16 | | 1993 | IHC | 9670 | 1HSRDA7R6 | PH471059 | WALLACE INTERNATIONAL TRUCKS | | | 08/04/98 | $12,000.00 |
| 933015 | D | Y | 493,392 | 25 | | 1993 | IHC | 9670 | 1HSRDA7R7 | PH471071 | TRUCK MART | | | 06/29/98 | $12,000.00 |
| 933020 | D | | 497,505 | 29 | | 1993 | IHC | 9670 | 1HSRDA7R6 | PH471076 | TRUCK MART | | | 06/29/98 | $12,000.00 |
| 933022 | D | Y | 475,048 | 30 | | 1993 | IHC | 9670 | 1HSRDA7RX | PH471078 | TRUCK MART | | | 06/05/98 | $12,000.00 |

Charger trucks

# APPRAISAL REPORT

of

# Olin Wooten Transport Co., etal.

**Prepared for:**

**Cooper & Williams, LLC**     **&**     **Olin Wooten Transport Co.**

235 Margi Drive, Suite 300                    Alma Highway, 23 South
Warner Robbins, GA  31088                    Hazelhurst, GA  31539
Phone:   (478) 953-4190                    Phone:   (866) 375-0551

**Prepared by:**



**Taylor&Martin, Inc.**
THE   APPRAISAL   PROFESSIONALS

1865 Airport Road • Fremont, NE 68025 • 800-654-8280 • Fax (402) 727-8876

# Table of Contents

Cover Letter ........................................................................................................................... i

Title Page ............................................................................................................................. ii

Table of Contents ................................................................................................................ 1a

Purpose of the Appraisal .................................................................................................... 2a

Method of Valuation ........................................................................................................... 2a

Definition(s) of Value ........................................................................................................ 2a

Definition of Highest and Best Use .................................................................................... 3a

Approaches to Value ........................................................................................................... 3a

Basis of Appraisal ............................................................................................................... 4a

Factors Affecting Value ...................................................................................................... 4a

Value(s) ............................................................................................................................... 5a

Certification & Limiting Conditions .................................................................................. 6a

Addendum (Information per Letter of Request) ..................... Following Certification & Limiting Conditions

Vehicle Inventory ......................................................................................................... 1 – 28

Summary ............................................................................................................................ 29

## Purpose of this Appraisal Report

The purpose of this report is to express an opinion of the *Fair Market Value* Retrospective to December 1998, August 2001 and July 2003 of designated assets, identified as trucks and trailers currently or formerly operated by Olin Wooten Transport Co.

At the request of Ms. Bridgette M. Cooper of Cooper & Williams, LLC, qualified employees of Taylor & Martin, Inc. completed a Desktop Appraisal of the vehicles outlined on the equipment lists provided by Ms. Cooper.

## Methods of Valuation

The methods of valuation used for this appraisal are the *Fair Market Value* Retrospective to December 1998, August 2001 and July 2003.

## Definition(s) of Value

*Fair Market Value:*    Under the United States Treasury regulation 1.170-1(c) Fair Market Value is defined as:  The price at which the property would change hands between a willing buyer and a willing seller, neither being under compulsion to buy or compulsion to sell and both having reasonable knowledge of relevant facts.

*Retrospective Value*:  The estimated value of an asset as a specific date in the past.

## Highest and Best Use

*Highest and Best Use:*    The reasonably probable and legal use of the property, which is legally permissible, physically possible, maximally productive, financially feasible, and results in the highest value. (Also, the most probable use, which reflects the most probable price, as of the effective date of the appraisal.) The *Highest and Best Use* for the equipment valued is its originally manufactured intent (over the road tractors and trailers).

## Approaches to Value

There are generally three accepted approaches to value, namely:

The *Cost Approach*:    This approach is based upon the cost of replacing an item based upon utility-less depreciation. Depreciation can be measured from determining physical deterioration, functional utility and/or economic obsolescence. (This approach is often a reliable indication of value when original cost-new is known.)

The *Income Approach*:    This approach is based upon the value of a property through the capitalization of the net earnings generated, if the property were fully utilized by the business.

The *Market Approach*:    This approach is based upon the analysis of comparable sales of comparable assets. (This approach is typically the most highly reliable approach to value, when there is a known used market.)

The *Market Approach* was relied upon heavily, due to the abundance of market information available through proprietary sales. The *Cost Approach* was relied upon as support to the appraised values given.

## Basis of Appraisal

| | |
|---|---|
| Valuation Date: | The date of our valuation is February 4, 2004. |
| Inspection Date(s): | No Inspection Dates.  This is a Desktop Appraisal. |
| Use of Appraisal Report: | This report is for Olin Wooten Transport Co. and Cooper & Williams, LLC's in-house use for legal matters regarding Olin Wooten Transport Co., etal. |

)

## Factors Affecting Value

**Condition**:   Rolling stock (tractors, trailers, etc.) prices can fluctuate dramatically, based on the condition of the machinery.

**Marketability**:   Most of the equipment is/was of a type and price range that was subject to swings in the economy through the retrospective time period.  The transportation market had strong market demand in 1998, weaker demand in mid-2001 and normal demand in mid-2003.  Excess quantities of certain models can result in limited demand.  Liquidations should anticipate some, (possibly extensive), remarketing time and/or deferred maintenance.

**Recovery/Remarketing Costs**:   Our valuation does not include expenses necessary to recover or remarket any or all
) equipment listed.

**Ownership**:   Ownership of the assets valued in this appraisal was not determined.  All assets were valued as fee simple.

**Value Quotes**:   All values are quoted in U.S. dollars only.

4a

# Value(s)

## *Fair Market Value (December 1998)*

The *Fair Market Value (December 1998)* for the Olin Wooten Transport Co. inventory itemized on pages 1 – 28 is:

**$694,250**
(Six Hundred Ninety-Four Thousand Two Hundred Fifty Dollars)

)

## *Fair Market Value (August 2001)*

The *Fair Market Value (August 2001)* for the Olin Wooten Transport Co. inventory itemized on pages 1 – 28 is:

**$453,000**
(Four Hundred Fifty-Three Thousand Dollars)

## *Fair Market Value (July 2003)*

The *Fair Market Value (July 2003)* for the Olin Wooten Transport Co. inventory itemized on pages 1 – 28 is:

**$286,000**
(Two Hundred Eighty-Six Thousand Dollars)

)

The values stated in this Desktop Appraisal Report are based on the best judgment of the appraiser(s),
given the facts and conditions available at the date of this valuation.

This is not the appraisal report.  The appraisal report must be read in its entirety.

5a

## *Certifications, Assumptions and Limiting Conditions*

We certify, to the best of our knowledge and belief, the statements of facts within this report are true and correct.

- The reported analyses, opinions, and conclusions are our personal, unbiased professional analysis, opinions, and conclusions.

- We have no present interest in the property that is the subject of this report, and we have no personal interest or bias with respect to the parties involved.

- Our compensation is not contingent upon the reporting of predetermined values or direction in value that favors the cause of the client, the amount of the values estimated, the attainment of a stipulated result, or the occurrence of a subsequent event.

- Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

- We have not made a personal inspection of the property that is the subject of this report, unless otherwise noted.

- No one, outside of Taylor & Martin, Inc. staff, provided significant professional assistance to the person(s) signing this report.

Authorized Signature(s)

Taylor & Martin, Inc.

© 2004 Taylor & Martin, Inc.

# QUALIFICATIONS

*MICHAEL E. WINTERFELD*

*(1997 to Present)*
Director, Appraisal Services, Taylor & Martin, Inc.
- Nationwide appraisal services of over-the-road equipment
- Supervises, monitors and approves all appraisal work
- Conducts hundreds of physical and desktop appraisals of tractors, trucks and trailers as well as other related equipment
- Provides appraisal services to numerous national lenders, carriers and lessors

*(1992 to 1997)*
Senior Ag Chattel Appraiser, Farm Credit Services of the Midlands
- Developed appraisal process, inspection techniques and report formats
- Supervised and monitored the appraisal work of 8 part-time appraisers, conducting reviews and appraisals
- Meets FCS underwriting standards for asset valuations and verification

*(1988 to 1991)*
Private Consultant
- Conducted FmHA & SBA appraisal and credit applications

*(1983 to 1987)*
Vice President, Financial Services Company (First National Bank of Omaha)
- Responsible for farm inspections and appraisal of chattel and real property, cash flows, farm liquidations
- FmHA inspections, appraisals and applications

*(1981 to 1983)*
Loan Officer, Federal Land Bank Association
- Analyzed customer credit, real estate appraisals

**Education**
   MBA, (MIS Emphasis), 1988, University of South Dakota
   BS, Agricultural Business, 1980, Iowa State University

**Continuing Education**
Successful Course Work:
- USPAP, (Uniform Standards Professional Appraisal Practices): 1/99
- ASA: Machinery & Equipment Valuation, ME201: 3/99, ME202: 5/99, ME203: 7/99, ME204: 11/99
- ASFMRA/ASA: Rural Business Valuation: 1/97
- ASFMRA: Principles of Rural Appraisal: A-10: 3/94, A-20: 10/94
- ASFMRA: Appraisal Litigation Seminar (Court Testimony for Appraisers): 6/94
- ASFMRA/ASA: INSTRUCTOR: Appraising Ag Chattels: 7/95
- Certified Appraisers Guild of America: 8/98

Requested speaker at various industry functions

**Course Development**
- Member of initial development team of the new chattel appraiser course (Appraising Ag Chattels) with ASA & ASFMRA, now offered nationally

**Professional Associations**
- Member, Nebraska Chapter, American Society of Appraisers
- Candidate, ASA Senior Appraiser
- Certified Appraisers Guild of America





# Olin Wooten Transport Co.
## Desktop Retrospective Appraisal Prepared for
## Cooper & Williams, LLC & Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | 1994 FREIGHTLINER FLB9664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Mirrors, 110 Gallon Capacity Dual Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $14,000 | | $4,000 |
| | 1994 FREIGHTLINER FLB9664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Mirrors, 110 Gallon Capacity Dual Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $14,000 | | $4,000 |

© 2004 Taylor & Martin, Inc
Page 1 of 29

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1994 FREIGHTLINER FLB9664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Mirrors, 110 Gallon Capacity Dual Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $14,000 | | $4,000 |
| | 1993 FREIGHTLINER COE FLA08664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 325/350 H.P., Fuller RTLO14106B / RTX12609B Transmission, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Power Mirrors, 110 Gallon Capacity Dual Aluminum Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $13,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1993 FREIGHTLINER** COE FLA08664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 325/350 H.P., Fuller RTLO14106B / RTX12609B Transmission, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Power Mirrors, 110 Gallon Capacity Dual Aluminum Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $13,000 | | $3,500 |
| | **1993 FREIGHTLINER** COE FLA08664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 325/350 H.P., Fuller RTLO14106B / RTX12609B Transmission, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Power Mirrors, 110 Gallon Capacity Dual Aluminum Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $13,000 | | $3,500 |

© 2004 Taylor & Martin, Inc

## Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | 1993 FREIGHTLINER COE FLA08664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 325/350 H.P., Fuller RTLO14106B / RTX12609B Transmission, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Power Mirrors, 110 Gallon Capacity Dual Aluminum Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $13,000 | | $3,500 |
| | 1993 FREIGHTLINER COE FLA08664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 325/350 H.P., Fuller RTLO14106B / RTX12609B Transmission, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Power Mirrors, 110 Gallon Capacity Dual Aluminum Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $13,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1993 FREIGHTLINER** COE FLA08664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 325/350 H.P., Fuller RTLO14106B / RTX12609B Transmission, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Power Mirrors, 110 Gallon Capacity Dual Aluminum Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $13,000 | | $3,500 |
| | **1993 FREIGHTLINER** COE FLA08664ST Cabover, Sleeper, Detroit 11.1 Liter Engine, 325/350 H.P., Fuller RTLO14106B / RTX12609B Transmission, 40,000 Lb. Rear Ends, Full Screw, Air Ride Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, Air Ride Cab, AM/FM Radio, Tape Deck, Cruise Control, Heated Power Mirrors, 110 Gallon Capacity Dual Aluminum Fuel Tanks, Single Stack, Stationary 5th, 138 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels, Aluminum Discs Front | | $13,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
| --- | --- | --- | --- | --- | --- |
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1989 INTERNATIONAL COF9670 Cabover, Sleeper, Cummins NTC BCIV / 350 H.P. Engine, Fuller 9 Speed Transmission, 40,000 Lb. Rear Ends, Full Screw, Spring Suspension, Hydraulic Power Steering, Air Conditioned, Exterior Visor, Side Fairings, Air/Roof Fairing, Air Dryer, Cab Extenders, Plastic Quarter Fenders, AM/FM Radio, Tape Deck, Heated Mirrors, Dual Fuel Tanks, Single Stack, Aluminum Deck Plate, Stationary 5th, 165 Inch Wheel Base, 22.5 Low Profile Tires, Steel Disc Wheels | | $6,250 | | $2,500 |

TRAILERS

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
| --- | --- | --- | --- | --- | --- |
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
| --- | --- | --- | --- | --- | --- |
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1995 PEERLESS CTSSF45 Aluminum & Steel Composite End Dump Frame Type Trailer, 100 Yard Capacity, High Cube, Tipped Manually, 45 Ft. Long, 96 Inches Wide, 96 Inch Side Height, Aluminum Floor, Single Top Swing Two-Way Tail Gate, Bosch 40K Landing Gear, Spring Suspension, Net Tarp, 11R22.5 Tires, Steel Spokes | | n/a | | $6,250 |
| | 1993 TRAILMOBILE C53387 Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | 1993 **TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 **TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 **TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1993 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1993 TRAILMOBILE 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | **1993 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | 1993 TRAILMOBILE 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | 1993 TRAILMOBILE Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1993 **TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 **TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 **TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1993 **TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 **TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 **TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

*Retrospective Appraised Value*

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | 1993 TRAILMOBILE Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | 1993 TRAILMOBILE Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |

Retrospective Appraised Value

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | **1993 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $11,000 | | $3,500 |
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |
| | **1990 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1990 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |
| | **1990 TRAILMOBILE** 01JA1UAY Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Retrospective Appraised Value | | |
|---|---|---|---|---|---|
| | | | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |

# Olin Wooten Transport Co.

| Unit No. | Description | VIN | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|---|---|
| | **1990 TRAILMOBILE** Aluminum Van Trailer, 53 Ft. Long, 102 Inches Wide, 13 Ft. 6 Inches High, Plywood Lined, 110 Inch Inside Height, Swing Doors, Single Cam Lock, Wood Floor, 12 Inch Oak Scuff Plate, 15 Inch Threshhold Plate, 12 Inch Crossmembers, 24 Inch Posts, Spring Suspension, Sliding Tandem, Aluminum Translucent Roof, Center Turn Signal, Vents, 22.5 Low Profile Tires, Steel Disc Wheels | | $5,000 | | $2,250 |

# Olin Wooten Transport Co.
### Desktop Appraisal Prepared for
## Cooper & Williams, LLC & Olin Wooten Transport Co.



| | Fair Market Value - December 1998 | Fair Market Value - August 2001 | Fair Market Value - July 2003 |
|---|---|---|---|
| Total Appraised Value of Tractors | $150,250 | | $84,000 |
| Total Appraised Value of Trailers | $558,000 | $97,250 | $242,000 |

\*57 Trailers for the Dec. 1998 Value

| | | | |
|---|---|---|---|
| Total Appraised Value All Equipment (*78 Units) | $694,250 | $155,000 | $246,000 |

\*68 Units for the Dec. 1998 Value

## CERTIFICATE OF SERVICE

This is to certify that I have this day served the foregoing upon all parties to the

action by placing a true and correct copy of the same in the United States Mail with

sufficient postage affixed thereon to ensure proper delivery addressed as follows:

John O'Shea Sullivan
Burr & Foreman
600 W. Peachtree St.
Suite 1200
Atlanta, Georgia 30308
404-685-9332
FAX: 770-817-3244

Massie H. McIntyre, Esq.
Hugh Peterson, Esq.
116 West Main Street
Vidalia, Georgia 30425

This _12th_ day of February, 2004.


BRIDGETTE M. COOPER
Bar No. 185694


Cooper & Williams
235 Margie Drive Suite 300
Warner Robins, Georgia 31088
Telephone: (478) 953-4190
Facsimile: (478) 953-6256